**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Mario Alberto RODRIGUEZ,**
**Defendant–Appellant.**

No. 05–50275
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 8, 2006.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Victor M. Valdes, San Antonio, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and DeMOSS and PRADO, Circuit Judges.

PER CURIAM: *

Mario Alberto Rodriguez appeals his conditional guilty plea conviction for possession of cocaine with the intent to distribute. He asserts that the district court erred in denying his motion to suppress evidence seized during a traffic stop. Because the officer had probable cause to believe a traffic violation was occurring, the initial stop of Rodriguez's vehicle was reasonable. *See Whren v. United States*, 517 U.S. 806, 810, 116 S.Ct. 1769, 135 L.Ed.2d 89 (1996). Because the officer had not finished writing out the warning

when he questioned Rodriguez and requested consent to search the vehicle, Rodriguez was not improperly detained beyond the scope of the initial stop. *See Florida v. Royer*, 460 U.S. 491, 500, 103 S.Ct. 1319, 75 L.Ed.2d 229 (1983). The questions asked of Rodriguez were permissible. *See United States v. Brigham*, 382 F.3d 500, 507–08 (5th Cir.2004)(en banc).

Rodriguez has not established that the district court's finding that his consent was voluntary was clearly erroneous. *See United States v. Dortch*, 199 F.3d 193, 201 (5th Cir.1999). Because Rodriguez was subject to a traffic stop, the officer was not required to provide him with the warnings pursuant to *Miranda v. Arizona*, 384 U.S. 436, 86 S.Ct. 1602, 16 L.Ed.2d 694 (1966), before questioning Rodriguez and asking for consent to search the vehicle. *See Berkemer v. McCarty*, 468 U.S. 420, 438–40, 104 S.Ct. 3138, 82 L.Ed.2d 317 (1984). Rodriguez's assertion that the district court improperly revived the "silver platter" doctrine is misplaced. *Cf. Elkins v. United States*, 364 U.S. 206, 212–13, 80 S.Ct. 1437, 4 L.Ed.2d 1669 (1960). Likewise, his assertion that the district court should have applied Texas law to determine whether consent to search was validly given is improper. *See id.* at 224, 80 S.Ct. 1437. Because Rodriguez has not established that the district court erred in denying the motion to suppress, the judgment of conviction is AFFIRMED.